**Punaofo Tsugito TILEI, Plaintiff–Appellant,**

v.

**CALIFORNIA DEPARTMENT OF CORRECTIONS AND REHABILI- TATION, Defendant–Appellee.**

No. 13–15909.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 10, 2016.

Filed March 14, 2016.

Jaime Ann Santos, Los Angeles, CA, William M. Jay, Goodwin Procter LLP, Washington, DC., for Plaintiff–Appellant.

Punaofo Tsugito Tilei, Soledad, CA, pro se.

Neah Huynh, Deputy Attorney General, Office of the California Attorney General, San Francisco, CA, for Defendant–Appel- lee.

Before: THOMAS, Chief Judge and SCHROEDER and NGUYEN, Circuit Judges.

MEMORANDUM *

Punaofo Tilei appeals the district court's dismissal of his 28 U.S.C. § 1983 lawsuit and the denial of his request for the ap- pointment of pro bono counsel. We have jurisdiction over the district court's final

---

* This disposition is not appropriate for publica- tion and is not precedent except as provided

order of dismissal pursuant to 28 U.S.C. § 1291. *See Sanford v. Motts*, 258 F.3d 1117, 1119 (9th Cir.2001) (noting that the dismissal of an action without prejudice, rather than a complaint, can serve as a final order of dismissal). We review the district court's dismissal of a complaint de novo, *Hamilton v. Brown*, 630 F.3d 889, 892 (9th Cir.2011), and the denial of a motion to appoint counsel pursuant to 28 U.S.C. § 1915(e)(1) for abuse of discretion, *Terrell v. Brewer*, 935 F.2d 1015, 1017 (9th Cir.1991). We affirm in part, reverse in part, and remand.

**I**

The district court correctly dismissed Tilei's claims for damages under the Elev- enth Amendment, which bars suits against state agencies such as the California De- partment of Corrections and Rehabilita- tion. *See Lucas v. Dep't of Corr.*, 66 F.3d 245, 248 (9th Cir.1995) (per curiam).

**II**

After the district court issued its final order of dismissal, we held that a prison- er's membership in the *Brown v. Plata* class does not bar claims for injunctive relief where, like here, those claims relate solely to individual medical care and treat- ment. *See Pride v. Correa*, 719 F.3d 1130, 1136–37 (9th Cir.2013). We therefore va- cate the district court's order dismissing Tilei's claims for injunctive relief, and re- mand for reconsideration in light of *Pride v. Correa*, 719 F.3d 1130 (9th Cir.2013).

**III**

The district court erred when it conclud- ed that Tilei's medical condition was not relevant to the appointment of pro bono

by 9th Cir. R. 36–3.

counsel. Counsel should only be appointed under 28 U.S.C. § 1915(e)(1) in "exceptional circumstances." *Terrell*, 935 F.2d at 1017. The district court was correct to consider both Tilei's likelihood of success on the merits and ability to articulate his claims pro se in light of the complexity of the legal issues involved, but "neither of th[o]se factors is dispositive." *See id.* Rather, in determining whether exceptional circumstances warrant the appointment of counsel, the district court should consider both the "characteristics of the claim *and* the litigant." *See McElyea v. Babbitt*, 833 F.2d 196, 199 n. 3 (9th Cir.1987) (per curiam) (emphasis added) (citation omitted). Here, Tilei's medical condition is a relevant characteristic that the district court should consider on remand as a part of the exceptional circumstance analysis. We do not pre-judge the outcome of that inquiry.[1]

Each side shall bear its own costs.

**AFFIRMED in part, VACATED in part.**

---

1. We deny the motion for judicial notice, as Tilei's court records do not conclusively establish his ability to file an amended complaint. *Flick v. Liberty Mut. Fire Ins. Co.*, 205 F.3d 386, 392 n. 7 (9th Cir.2000) (noting that it is "rarely appropriate for an appellate court to take judicial notice of facts that were not before the district court").

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

